THE STATE EX REL. HUNTER *v.* DINKELACKER, JUDGE, ET AL.

[Cite as *State ex rel. Hunter v. Dinkelacker,*
145 Ohio St.3d 373, 2016-Ohio-210.]

(No. 2016–0090—Submitted January 21, 2016—Decided January 21, 2016.)

**Per Curiam.**

{¶ 1} Relator, Tracie M. Hunter, seeks writs of prohibition against respondents, Hamilton County Common Pleas Court Judge Patrick Dinkelacker and Hamilton County Sheriff Jim Neil. We deny the writs.[1]

*Allegations in the complaint*

{¶ 2} Hunter was convicted of one count of having an unlawful interest in a public contract and was sentenced to six months in jail. She filed an original action in this court for writs of mandamus, prohibition, and habeas corpus. *State ex rel. Hunter v. Cunningham,* case No. 2014–2223. On December 26, 2014, we denied the writs but entered an order stating, "It is ordered by the court that the sentence of relator, Tracie M. Hunter, is stayed pending resolution of her appeal. No additional bond is required and relator shall continue to remain free on her own recognizance during the pendency of her appeal." 141 Ohio St.3d 1423, 2014-Ohio-5699, 21 N.E.3d 1116.

{¶ 3} On January 15, 2016, the First District Court of Appeals affirmed her conviction. Later that same day, Hunter filed a motion in the court of appeals for en banc reconsideration.

{¶ 4} Hunter asked Judge Dinkelacker, the trial court judge, to stay execution of her sentence, but he declined. He indicated that he believed that this court's 2014 stay order was no longer in effect and that he intended to order Hunter to jail on Friday, January 22, 2016, at 9:00 a.m.

---

1. *But see* entry in *State v. Hunter,* case No. 2016–0092, 144 Ohio St.3d 1465, 2016-Ohio-209, 44 N.E.3d 292.

*Procedural history*

{¶ 5} On January 20, 2016, Hunter filed the present action for a writ of prohibition to prevent Judge Dinkelacker from executing her sentence until (1) the court of appeals decides her motion for en banc reconsideration, (2) this court decides whether or not to accept discretionary review of the First District's decision, and (3) this court, if it accepts the appeal, decides the case on the merits. She also seeks a writ preventing Sheriff Neil from admitting her into jail. Pursuant to this court's order, respondents filed a responsive memorandum on January 21, 2016, and Hunter has filed a reply brief.

*Analysis*

{¶ 6} The court's December 26, 2014 order was not ambiguous. We entered a stay until "resolution of [Hunter's] appeal." Her appeal has now been resolved by a decision from the First District Court of Appeals. Any additional appeals, whether to the First District Court of Appeals en banc or to this court, are beyond the scope of the stay order. There is currently no order from this court prohibiting Judge Dinkelacker from exercising judicial authority and therefore no basis upon which to issue a writ of prohibition to Judge Dinkelacker.

{¶ 7} We also deny Hunter's request that we issue a writ of prohibition to Sheriff Neil. Hunter has asked the court to issue a writ "restraining Sheriff Neil from admitting her into jail." Sheriff Neil will have a nondiscretionary duty to take Hunter into custody and deliver her to jail if ordered to do so by Judge Dinkelacker. R.C. 2949.08(A). Because Sheriff Neil would not be exercising judicial authority in doing so, the issuance of a writ of prohibition against him would be inappropriate.

{¶ 8} For these reasons, we deny the writs and dismiss the case.

Writs denied.

O'CONNOR, C.J., and PFEIFER, O'DONNELL, LANZINGER, KENNEDY, FRENCH, and O'NEILL, JJ., concur.

---

Ohio Justice & Policy Center and David A. Singleton, for relator.

Joseph T. Deters, Hamilton County Prosecuting Attorney, and James W. Harper and Christian J. Schaefer, Assistant Prosecuting Attorneys, for respondents.